**Jesus Antonio MARCOS, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**Nos. 12-74000, 13-71437**

United States Court of Appeals, Ninth Circuit.

Argued March 16, 2016 Submitted October 17, 2016 San Francisco, California

Filed October 18, 2016

---

Sylvia L. Esparza, Esquire, Attorney, Law Office of Sylvia L. Esparza, Las Vegas, NV, for Petitioner

Manuel Palau, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: BYBEE and N.R. SMITH, Circuit Judges, and KORMAN,* District Judge.

## MEMORANDUM **

Marcos petitions this court for review of the Board of Immigration Appeals' ("BIA") decisions denying his applications for asylum, withholding of removal, and relief under the Convention Against Torture as well as his motion to reopen. We have jurisdiction pursuant to 8 U.S.C. § 1252, and we deny the petition.

Marcos is not eligible for asylum because he has not proved that he is unable or unwilling to return to his country of origin because of "persecution or a well-founded fear of persecution on account of race, religion, nationality, membership in a particular social group, or political opinion." 8 U.S.C. §§ 1101(a)(42)(A), 1158(b)(1)(B)(i). Persecution is an "extreme concept" involving "the infliction of suffering or harm upon those who differ (in race, religion or political opinion) in a way regarded as offensive." Gu v. Gonzales, 454 F.3d 1014, 1019 (9th Cir. 2006) (first quoting Ghaly v. INS, 58 F.3d 1425, 1431 (9th Cir. 1995); and then quoting Singh v. INS, 134 F.3d 962, 967 (9th Cir. 1998)). However, Marcos failed to demonstrate either past persecution or a well-founded fear of future persecution. He did not prove that he was targeted by a gueril-

la group on account of a protected ground. See INS v. Elias–Zacarias, 502 U.S. 478, 482–83, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992); Pedro–Mateo v. INS, 224 F.3d 1147, 1151 (9th Cir. 2000). Moreover, his fears of future persecution are not well founded or related to a protected ground. See Pagayon v. Holder, 675 F.3d 1182, 1191 (9th Cir. 2011). Therefore, the evidence does not "compel[ ] the conclusion that the [BIA's] asylum decision was incorrect." Gu, 454 F.3d at 1018.

Because the standard for withholding removal presents a higher burden of proof than that required for asylum, Marcos failed to satisfy this standard as well. See Ahmed v. Keisler, 504 F.3d 1183, 1199 (9th Cir. 2007). Nor has Antonio established it is "more likely than not" that he will be tortured if removed to Guatemala, given that he presented only vague, speculative evidence that guerila kidnappees might be harmed in Guatemala. 8 C.F.R. § 1208.16(c)(2).

Moreover, the BIA did not abuse its discretion in refusing to reopen the proceedings because Marcos failed to establish an "exceptional and extremely unusual hardship." Not only is Marcos's daughter's disability only "moderate" but also Marcos has failed to support his assertion that it would be an "exceptional and extremely unusual hardship" if she has to return to Guatemala with her parents. See Garcia v. Holder, 621 F.3d 906, 912–13 (9th Cir. 2010).

**DENIED.**

---

* The Honorable Edward R. Korman, United States District Judge for the Eastern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.